# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF PENNSYLVANIA

In re: NO. 1 CONTRACTING CORPORATION          §     Case No. 5-10-01755-JT-JJT
                                              §
                                              §
Debtor(s)                                     §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on March 05, 2010.  The undersigned trustee was appointed on November 10, 2010.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $_____1,275,179.29

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 933,062.91 |
| Administrative expenses | 143,306.47 |
| Bank service fees | 16,972.16 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 181,837.75 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

___

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing non-governmental claims in this case was 04/21/2011 and the deadline for filing governmental claims was 09/01/2010. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $61,505.38. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $51,858.95, for a total compensation of $51,858.95.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $881.52, for total expenses of $881.52.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 05/08/2018          By:/s/MARK J. CONWAY, CHAPTER 7 TRUSTEE
                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

UST Form 101-7-TFR (05/1/2011)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 5-10-01755-JT-JJT | **Trustee:** (580480) MARK J. CONWAY, CHAPTER 7 TRUSTEE |
| **Case Name:** NO. 1 CONTRACTING CORPORATION | **Filed (f) or Converted (c):** 11/08/10 (c) |
| | **§341(a) Meeting Date:** 01/07/11 |
| **Period Ending:** 05/08/18 | **Claims Bar Date:** 04/21/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Bank Account - Wells Fargo    This was listed on Sch B as Wachovia and then banks merged with and became Wells Fargo.  Se Asset 5. | 5,000.00 | 26.00 | | 26.00 | FA |
| 2 | Acerage - 800 acres in Foster Township    Current Estimated Value based on highest offer received for date of $600,000 which is well below balance of secured liens- Sheriff Sale | 2,000,000.00 | 0.00 | | 0.00 | FA |
| 3 | 21 Acres & Office Building, Storage Yard - Ashle    Current Estimated Value based on information provided by secured creditor | 2,500,000.00 | 0.00 | | 1,275,000.00 | FA |
| 4 | Cash    No cash as per conversion date as per debtor. | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 5 | VOID  (u) | Unknown | 0.00 | | 0.00 | FA |
| 6 | 2001 Tahoe    Included with the COnstruction Equipment in Asset #10 | 2,482.16 | 2,482.16 | | 0.00 | FA |
| 7 | 2003 Tahoe    Included with the COnstruction Equipment in Asset #10 | 9,554.42 | 9,554.42 | | 0.00 | FA |
| 8 | Office Equipment, Furnishings & Supplies    Current Estimated Value Included with Asset #3 (Ashley property) | 11,378.22 | 11,378.22 | | 0.00 | FA |
| 9 | Coal Equipment    Current Estimated Value is included with Asset #10 | 133,174.80 | 133,174.80 | | 0.00 | FA |
| 10 | Construction Equipment    Current Estimated Value based on values from secured creditor | 2,690,031.97 | 2,690,031.97 | | 0.00 | FA |
| 11 | Construction Equipment    Thius is a duplicate of Asset No 10.  It was listed on Sch B in error as per DA. | 2,690,031.97 | 2,690,031.97 | | 0.00 | FA |
| 12 | Quarry Equipment    Current Estimated Value is included in with the construction equipment (see Asset #10) | 56,500.00 | 56,500.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 5-10-01755-JT-JJT

**Case Name:** NO. 1 CONTRACTING CORPORATION

**Period Ending:** 05/08/18

**Trustee:** (580480) MARK J. CONWAY, CHAPTER 7 TRUSTEE

**Filed (f) or Converted (c):** 11/08/10 (c)

**§341(a) Meeting Date:** 01/07/11

**Claims Bar Date:** 04/21/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | Coal in Ground at Ashley Property<br>  Current Estimated Value is based on investigation<br>that land is not economically suitable for future mining | 7,000,000.00 | 7,000,000.00 | | 0.00 | FA |
| 14 | Coal in Ground at Foster Township Property | Unknown | 0.00 | | 0.00 | FA |
| 15 | Buildings & Improvements<br>  Current Estimated Value is included in Asset #3 | 11,324.98 | 11,324.98 | | 0.00 | FA |
| 16 | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 17 | Luzerne County Probation Services  (u)<br>  Restitution from Robert Kelly (Theft Case No.<br>CP-40-CR-0001067-2011 | 0.00 | 0.00 | | 35.00 | FA |
| 18 | Luzerne County Dept of Probation Services  (u)<br>  Commonwealth vs. Thomas Richards<br>Docket # CP-40-CR-0003871-2011<br>Citation #  114370 | 0.00 | 0.00 | | 117.85 | FA |
| 19 | Post-Petition Interest Deposits  (u) | Unknown | Unknown | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 0.44 | FA |
| 20 | **Assets**  Totals (Excluding unknown values) | **$17,114,478.52** | **$12,609,504.52** | | **$1,275,179.29** | **$0.00** |

**Major Activities Affecting Case Closing:**

9-9-16  CASE RE-ASSIGNED TO TRUSTE MARK CONWAY

10-5-16  SUCCESOR TRUSTEE RECEIVED $187,028.47, REPRESENTING THE BALANCE OF FUNDS ON  HAND W/FORMER TRUSTEE OLEYAR.

PENDING LITIGATION BEING HANDLED BY ATTORNEY BLAZICK

9/26/16 - Application to Appt. MJC filed

10/6/16 - Order appt'g MJC issued

3/17/17 - Certification to Assume & Continue Retention of David J. Harris filed.

3/17/17 - Certification to Assume & Continue Retention of Michael T. Blazick filed.

10/20/17 - The Hopkins v. No. 1 Contracting state court litigation is being resolved. Application to Approve Settlement to be filed.

2/15/18 - Fee Application for David Harris filed by Harris.

2/21/18 - Application to Approve Settlement & Pay Counsel Fees & Expenses filed.

2/22/18 - First & Final Fee Application of Accountant, Herbein + Company, filed.

3/21/18 - Order issued approving Application to Approve Settlement & Pay Counsel Fees & Expenses.

4/20/18 - Order issued approving Fee Application of David Harris.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 5-10-01755-JT-JJT

**Case Name:** NO. 1 CONTRACTING CORPORATION

**Period Ending:** 05/08/18

**Trustee:** (580480)   MARK J. CONWAY, CHAPTER 7 TRUSTEE

**Filed (f) or Converted (c):** 11/08/10 (c)

**§341(a) Meeting Date:** 01/07/11

**Claims Bar Date:** 04/21/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

5/2/18 - TFR SUBMITTED TO UST.

_____

FORMER TRUSTEE OLEYAR'S NOTES:

Chapter 11 Filed March 5, 2010

Converted to Ch 7 11-8-10

MGO Appointed as Trustee 11-10-10

1. Heavy Equipment, tools and equip

Coal Equip FMV  133K , Const equip  FMV 2.6 , Quarry Equip  FMV 56K

THese values are as per Sch B

All Equip at Ashley  none at Foster

FMV as per Iron Planet Shwan Gallagher  is 50K to 100K for all selleable equip the rest is only scrap value.

1-7-11 On site inspection agt Ashley by Trustee and 2 Iron Planet Reps

2-10-11  J. Keeney from Richie Brothers was at Ashley and reviewed Equip. Contact him at:  JKeeney@rbauction.com

3-30-11 Equipments value is not above lein value.   Need a carve out to sell

10-10-11 Research vehicle & equipment titles and scanned in.

NVTE unless carve out to sell

2. Scrap Metal

  A.  Blue Coal Breaker  FMV as per Quote with Benachi Inductry  5-23-08 1.367 mil

1-16-11 em to Bianchi Industries requesting new quote for scrap metal on breaker and on site.

  B.  Scrap of other metal and jung heavy equipment

FMV estimated 100K to 500K but price of Met is down from when Breaker scrap estimare was obtainmed from575 a GT to 440 GT  Also possible env issue with any type of scrap project.

03-30-11 No value above lien need a carve out to sell

10-11-13  SOLD AS PART OF REAL ESTATE.

3.  Law Suit v Luzerne County for Eminant Domain Action they filed.  NVTE

Contract w Benachi Industricies was for 1.367 mil for breaker scrap  metal at Pittsburg was 560 per gros ton and they would pay Debtor 175 per gross ton and estimated 7550 GT.  Now as of 1-14-11 metal price in Pittsburg is 440 per GT.  a 120 decrease.  this would put the value of the con tract at 440,000,  an Approx 900K loss as damages.

11-23-10 tc w Atty Frank Hoegan 570-704-5754 He was representing No 1 in County Court and negligence claimnt v county was dismissed in that Court said it was an eminant domain claim.  Frank will look  and his asssociat Bill Burns to see if case can be refiled.  IF So I will have his formappointed as special counsel to Trustee.

12-10 second call to Atty Hoegan.  Im as to if claim was viable.

1-11 meeting with Atty Sensky to see if he had a conflict to hand case.  Not viable claim and will not take case.

3-11 tc w Aty Gene Kelley and No 100 and N 200 1st and 2nd lien may have security interest in this suit.  He would get back to me, If so NVTE unless carve out and none agreed to also Gene Does not think the estate has a viable claim.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 5-10-01755-JT-JJT | **Trustee:** (580480) MARK J. CONWAY, CHAPTER 7 TRUSTEE |
| **Case Name:** NO. 1 CONTRACTING CORPORATION | **Filed (f) or Converted (c):** 11/08/10 (c) |
| | **§341(a) Meeting Date:** 01/07/11 |
| **Period Ending:** 05/08/18 | **Claims Bar Date:** 04/21/11 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

2-9-11 tc w Atty Boyd hughes and he advised that all that could be recievered from County is costs and expenses incurred by debtror such as atty fees and costs for appraisals. Ron Santora represented the Debtor in the eminant domain action and indicated what ever fees he was owed (which was under $5,000) by No 1 he waivered in full so as he could represent the Debtor in the Ch 11. The only other cost was for a geological study of Ashley that was under 1,000. Thus this is too small an amount to file a suit against the county for. See 26 Purdens CSA section 308 and section 306 g

NVTE

4. REAL ESTATE 29 Acres at Ashley PA with Mineral rights

FMV 2.5 mil per Sch A + Geologist study valued coal at 7 mil 350,000 tons of coal

Used to be land locked. But Debtor mader arrangement with PENN DOT to have easement accross his property in exchange they allowed him to build a road and have easement to get access to 21 acres. Penn dot built a building right next door to debtor's land. This is a KOZ site in PA.

Per my Investigation the coal is probable not feasable to ijne and thus value is 0.00 and straight land at 5,500 per acre (based on Appriasal from the 600 acres at Eckly by Atty Ober 3.3 mil) would be 159K. But is you ad in all equipment, and scrapdepending on price of metal may be value at 1Mill to 1.5 million. The problem is the env clean up as per Atty OBer is estimated at 7 million and the liens are around 10K.

3-30-11Only value is if I can get a carev out.

4-5-11 letter offer from Rausch Creek to Purchase real estate, equip, scrap and FT claims from Estate for 50K subject to all liens.

4-19-11 I sent a Counter proposal to Rausch Creek

4-27-11 Revised offer to purchase from Rauch Creek.

4-28-11 received 75K offer from da That Al Roman would be willing to pay 75K for all assets subject to all leins and will assume all enviromental clean up liability.

4-29-11 tc w Walter Stockey. Hi is thinking of puting in offer of 1 mil for land, equip and scrap.

8-2011 reviewed sales agreement from Dave Harris sent back with revisions to be made

9-11-11 em atty Harris as to status of sales agreement.

10- 2011 through 2-2012 negotiations with Atty Ober rep No 100 and No 200 (ist lien holder on Real estate and equipment) for carve out to estate. In addition attempts to sell Real Estate by Trustee meet with three different possible purchasers at Ashley site. Also meeting with employees of dore and associates for possible sale of assets and real estate and meeting with employees of No 100 and No 200 secured creditor and certified HEavy Equipment appraiser Kp Odell to appraise all heavy equipment.

2-2-12 Sales Agreement presented to Dore and Associates for sale of Ashley. President to Dore and Associated coming to Site week of 2-13-12.

2-7-12 Carve out agreement sent to Atty Ober.

2-13-12 Telephone conversation with Bob Caster, cpa, he indicated that there would be approximately 35% capital gains or depreciation recapture tax on the 1.6 million sale, approximately $551,000. in taxes.

04-27-2012: 1st National Bank was gratned relief

TONY POPPLE 570-760-1303

08-31-2012: MSO Met with Pasco Scalleat & Angelo Franco of Green Earth Recycling at Ashely site so they could look at the property prior to bidding on it.

09-05-2012: MGO Met with Pasco Scalleat & Angelo Franco of Green Earth Recycling at office to discuss the ashley site & possible purchase

12-05-2012: Ordered Bringdown search

3-28-2013 T/C to Luzerne County Sheriff - Real Estate Division 825-1773 was informed that was sold at sheriff sale on 12/7/12 and went back to mortgage company not sure what property went back to mortgage co. Again called the Sheriff's Office and they informed thatBarley Snyder Law Firm 610-376-6651 was doing the deed but is not done because of pin numbers. Atty William Colby and Atty Troy Rider is working on this case. I called and talked to a Terri 610-898-7167 and she is getting me the info on what property it is.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 5-10-01755-JT-JJT | Trustee: | (580480) | MARK J. CONWAY, CHAPTER 7 TRUSTEE |
|---|---|---|---|---|
| Case Name: | NO. 1 CONTRACTING CORPORATION | Filed (f) or Converted (c): | 11/08/10 (c) | |
| | | §341(a) Meeting Date: | 01/07/11 | |
| Period Ending: 05/08/18 | | Claims Bar Date: | 04/21/11 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

04/02/2013 T/C from Kelly of Barley Snyder Law Firm (717-399-1528) and she informed that the Ashley property was not a part of the sheriff sale on 12/7/12. She will advise when the deed is done and recorded.

4-2012 multiple calls as to written sales agreement and revisions to same with Atty Harris, Atty Ober and purchaser atty Comitz 570-901-1235.  Sales Agreement is pending as terms still being negotiated.

06-19-2013:  Filed Complaint to sell RE & Personal Property

10-11-2013:  Closing on REal estate & Equipment

FA


5.  800 acres at Eckley (Foster Township)  Fmv 2,000,000  as per Sch A (used to be blue coal property.  No 1 purchased from Blue Coal.

FMV as per 1st Lein Holder atty PAul Ober is 3.3 as per recent appraisal

3-11 tc w Pagnotti Enterprises Tom Connor (real estate division).  They own land right next to this land.  He said they would be interested but the most they would pay for the 623 acres (not 800 acres left) is about 500K to 600K

Thus FMV if betwen 500K to 3.3 mil and Lien is 10million

Only value if carve out for sale.

2-13  This property was osold at Sheriff sale to Lien holder.

NVTE


6. FT actions v 100 inc, 200 inc and Reading Materials and H & K

Debtor had two transfers of 200 acres each  (Total 400 acres)

1-14-11 requested all transfer docs from Atty Paul Ober

2-11 tc w Appraiser and appraisals of this typw of land would cost approximately 10K to 30K.    A valuation would be required to bring FT claim

NVTE


7.  FT of debtor's interest in Hazleton Materials and Reading Materials to 100 inc, 200 inc Reading Materials and H 7 K

FMV unk

1-14-10 requested docs as to transfer from Paul Ober esq.

NVTE


8.  Bank Account Balances

11-29-10 - Letter to Wachovia to turnover funds

12-13-10 - Received check from Wachovia for $25.98

FA


9.  No 1 and Reading  SIte Contractors Vs Penn Dot

Complaint filed in 1-4-2007 for 311,708.95, then amended complaint filed for $372,019.73'

2-9-12  Recieved call from Atty Bob Kuntz  717-772-8395  who represents Penn Dot.  He will send the Complaint and the Answer and new matter.  No one filed an Answer to new matter also.  He indicated the claim by No 1 is friviolous and has no value or merit.  He indicated Atty Ober woul verify the same as counsel for Reading Site Contractors.

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| Case Number: | 5-10-01755-JT-JJT | Trustee: | (580480) | MARK J. CONWAY, CHAPTER 7 TRUSTEE |
| Case Name: | NO. 1 CONTRACTING CORPORATION | Filed (f) or Converted (c): | 11/08/10 (c) | |
| | | §341(a) Meeting Date: | 01/07/11 | |
| Period Ending: 05/08/18 | | Claims Bar Date: | 04/21/11 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

2-9-12 sent em to Atty Santora and Atty Ober as to this suit and its validity.  He verified the same

NVTE

10. Appoint Professionals

A.  Atty Dave Harris

    1-12-10 tc w Atty Harris an d he has no conflicts and will take case as to FTs

    01-20-2011:  Filed Application to Appoint.

    01-31-2011:  Order approving

B.  Mike Oleyar

    02-14-2012:  Filed App to Appoint

    02-23-2012:  Order Appointing

C.  CPA Caster

12-09-2010:  Emailed App to Employ to Bob Caster for signature

03-16-2011:  Order Appointing

D.  Myles P. McAliney, Esq.  570-602-1500   mpmcalineylaw@comcast.net

    06-29-2012:  Filed App to Employ

    07-11-2012:  ORDER Appointing

    05-01-2014:  Prepared Fee App & Emailed to Myles

E.  Michael T. Blazick, Esq.  570-829-0945    m.blazick@blazicklaw.com

    09-24-2013:  Emailed App to Employ to Attorney Blazick

    10-02-2013:  Filed App to Employ

    10-10-2013:  Order Appointing

11.  Estate Tax Returns

12-2-2011 Telephone call to John Lindinger of IRS and he said that No. 1 has not filed a coporate return since 2005.

12-6-11 Faxed request for transcript of tax returns for 2008 and 2009.  Debtors attorny said debtor did file tax returns.

2-8-12 Fax to IRS Wilkes Barre PA office for 2006, 2007, 2008 and 2009 tax transcripts.

02-08-2012:  Received fax back from IRS.  No tax returns were filed for 2006, 2007, 2008 or 2009.

2-9-2012 Fax to IRS Wilkes Barre PA office for 2002, 2003, 2004, 2005 tax transcripts.

2-10-12 Telephone call from Angie of IRS, Wilkes Barre Office and she said that 2005 was the last year filed but she cannot get the transcripts.  We would have to file a 2848 (POA) and 4506 to get a copy of the tax return.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 5-10-01755-JT-JJT | **Trustee:** (580480) MARK J. CONWAY, CHAPTER 7 TRUSTEE |
| **Case Name:** NO. 1 CONTRACTING CORPORATION | **Filed (f) or Converted (c):** 11/08/10 (c) |
| | **§341(a) Meeting Date:** 01/07/11 |
| **Period Ending:** 05/08/18 | **Claims Bar Date:** 04/21/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

2-10-21012 Telephone call to Atty Santora, and he said he believed that No. 1 is a C Corporation.

2-17-12 Sent 2004 and 2005 tax transcripts to R. Caster

02-27-2012: Tax Issues: 2/27/12 Telephone conference on No. 1 Contracting, with CPA Bob Caster an Barry Groebel.

3-13-2012 Email to Robert Caster 2004 and 2005 Tax Returns

3-16-2012 Email to Angie of IRS for 2001, 2002, 2003 Tax transcripts, if any.

3-30-2012 Review fax from Northeast Revenue Service, LLD (570-825-1512 ) copy of real estate taxes for various properties owned by No. 1 for 2009, 2010 and 2011 totaling 167313.45

2-4-2014 Mail IRS tax returns to Donald Brisach, Philadelphia, PA (2006 thru 2013)

2-4-2014 Mail PA Dept. of Revenue tax returns (2006 thru 2013).

2-13-14 Reviewed propmt determination under 505 and deadline is 4-7-14 .

4-29-2014 TC from Michael Connley of the IRS (215-861-3922) , $0. tax due on all the returns. He will process the returns on 5/2/14.


12. CLIAMS

07-23-2013: Filed Objections to POCs #103, 104 & 105 - Objection deadline 08-22-2013. See Docket Entry #308 withdrawing POC #103

08-23-2013: Order Disallowing & Dismissing POC #105 - FT Silifies, Inc.

08-23-2013: Order Disallowing & Dismissing POC #104 - Wargo Coal & Oil

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 31, 2012 | **Current Projected Date Of Final Report (TFR):** | May 2, 2018 (Actual) |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 5-10-01755-JT-JJT |
| **Case Name:** | NO. 1 CONTRACTING CORPORATION |
| **Taxpayer ID #:** | **-***3139 |
| **Period Ending:** | 05/08/18 |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******87-65 - Money Market Account |
| **Blanket Bond:** | $8,132,694.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/13/10 | {1} | Wells Fargo Bank, N.A. | Checking account ending in #7598 balance DEPOSIT CHECK #9101352215 | 1129-000 | 26.00 | | 26.00 |
| 12/23/10 | 1001 | OLEYAR LAW, PC | BOND PREMIUM PAYMENT ON BANK Check was voided by Blanket Bond Reversal.; VOID BOND PREMIUM PAYMENT ON BANK Check was voided by Blanket Bond Reversal. BALANCE AS OF 12/23/2010 FOR CASE #5-10-01755; BALANCE AS OF 12/23/2010 FOR CASE Voided on 12/29/10 | 2300-000 | | 0.02 | 25.98 |
| 12/28/10 | 1002 | OLEYAR LAW, PC | BOND PREMIUM PAYMENT ON BANK Check was voided by Blanket Bond Reversal.; VOID BOND PREMIUM PAYMENT ON BANK Check was voided by Blanket Bond Reversal. BALANCE AS OF 12/28/2010 FOR CASE #5-10-01755; BALANCE AS OF 12/28/2010 FOR CASE Voided on 12/28/10 | 2300-000 | | 0.02 | 25.96 |
| 12/28/10 | 1002 | OLEYAR LAW, PC | BOND PREMIUM PAYMENT ON BANK Check was voided by Blanket Bond Reversal.; VOID BOND PREMIUM PAYMENT ON BANK Check was voided by Blanket Bond Reversal. BALANCE AS OF 12/28/2010 FOR CASE #5-10-01755; BALANCE AS OF 12/28/2010 FOR CASE Voided: check issued on 12/28/10 | 2300-000 | | -0.02 | 25.98 |
| 12/29/10 | 1001 | OLEYAR LAW, PC | BOND PREMIUM PAYMENT ON BANK Check was voided by Blanket Bond Reversal.; VOID BOND PREMIUM PAYMENT ON BANK Check was voided by Blanket Bond Reversal. BALANCE AS OF 12/23/2010 FOR CASE #5-10-01755; BALANCE AS OF 12/23/2010 FOR CASE Voided: check issued on 12/23/10 | 2300-000 | | -0.02 | 26.00 |
| 12/29/10 | 1003 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/29/2010 FOR CASE #5-10-01755 | 2300-000 | | 0.02 | 25.98 |
| 09/08/11 | | TRANSFER TO ACCT #7047967575 | Bank Funds Transfer | 9999-000 | | 25.98 | 0.00 |

|  | Subtotals : | $26.00 | $26.00 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 5-10-01755-JT-JJT | |
| Case Name: | NO. 1 CONTRACTING CORPORATION | |
| Taxpayer ID #: | **-***3139 | |
| Period Ending: | 05/08/18 | |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****87-65 - Money Market Account |
| Blanket Bond: | $8,132,694.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 26.00 | 26.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 25.98 | |
| | | | Subtotal | | 26.00 | 0.02 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $26.00 | $0.02 | |

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 5-10-01755-JT-JJT | |
| **Case Name:** | NO. 1 CONTRACTING CORPORATION | |
| **Taxpayer ID #:** | **-***3139 | |
| **Period Ending:** | 05/08/18 | |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | Capital One |
| **Account:** | ********75 - Money Market Account |
| **Blanket Bond:** | $8,132,694.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/11 | | TRANSFER FROM ACCT<br>#008256498765 | Bank Funds Transfer | 9999-000 | 25.98 | | 25.98 |
| 11/08/12 | | Myron Bowling Auctioneers | 10%-Bid - BID RETURNED 11/14/12 | 1110-000 | 40,000.00 | | 40,025.98 |
| 11/14/12 | 100361 | MYRON BOWLING<br>AUCTIONEERS, INC. | Return of 10% Bid Funds wired on 11-13-12-<br>Bid Not Accepted | 1110-000 | -40,000.00 | | 25.98 |
| 11/30/12 | Int | | Interest Rate 0.080 | 1270-000 | 0.44 | | 26.42 |
| 01/18/13 | | TRSF TO UNION BANK | FINAL TRANSFER | 9999-000 | | 26.42 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 26.42 | 26.42 | **$0.00** |
| Less: Bank Transfers | 25.98 | 26.42 | |
| **Subtotal** | **0.44** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.44** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 5-10-01755-JT-JJT | | **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) | | |
| **Case Name:** | NO. 1 CONTRACTING CORPORATION | | **Bank Name:** | UNION BANK | | |
| | | | **Account:** | ********43 - Checking Account | | |
| **Taxpayer ID #:** | **-***3139 | | **Blanket Bond:** | $8,132,694.00 (per case limit) | | |
| **Period Ending:** | 05/08/18 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/18/13 | | TRSF IN FROM CAPITAL ONE | INITIAL WIRE TRANSFER IN | 9999-000 | 26.42 | | 26.42 |
| 05/29/13 | | Sills Cummis & Gross PC | Good Faith Deposit | | 100,000.00 | | 100,026.42 |
| | {3} | Sills Cummis & Gross PC | Good Faith Deposit | 100,000.00 | 1110-000 | | 100,026.42 |
| 10/15/13 | | Paselo Logistics, LLC | Sale - 26.5 Acres Ashley PA Bank Serial #: 0 | | 1,033,062.91 | | 1,133,089.33 |
| | | | WVSA | -4.80 | 2500-000 | | 1,133,089.33 |
| | | | Settlement Charges | -153,272.58 | 2500-000 | | 1,133,089.33 |
| | {3} | Paselo Logistics, LLC | Sale - 26.5 Acres Ashley PA | 1,175,000.00 | 1110-000 | | 1,133,089.33 |
| | | | Ashley Boro | -1.70 | 2500-000 | | 1,133,089.33 |
| | | | 2013 County Taxes | 1,523.78 | 2500-000 | | 1,133,089.33 |
| | | | 2013-2014 School Taxes | 9,818.21 | 2500-000 | | 1,133,089.33 |
| 10/18/13 | 100001 | LEONARD'S TAG & TITLE SERVICE | 3 Duplicate Titles 84 GMC - #4390,89 West Falia #4736, 89 West Falia #4739 | 2410-000 | | 112.50 | 1,132,976.83 |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 990.66 | 1,131,986.17 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,629.34 | 1,130,356.83 |
| 12/30/13 | 100002 | International Sureties, LTD | Blanket Bond 2014 | 2300-000 | | 937.22 | 1,129,419.61 |
| 01/20/14 | {17} | Luzerne Co Department of Probation Svs | Restitution | 1249-000 | 15.00 | | 1,129,434.61 |
| 01/20/14 | {17} | Luzerne Co Department of Probation Svs | Restitution | 1249-000 | 10.00 | | 1,129,444.61 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,682.00 | 1,127,762.61 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,678.49 | 1,126,084.12 |
| 03/10/14 | {17} | Luzerne Co Department of Probation Svs | Restitution | 1249-000 | 10.00 | | 1,126,094.12 |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,513.66 | 1,124,580.46 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,673.20 | 1,122,907.26 |
| 05/02/14 | 100357 | Univest National Bank | Carve Out-Payment to Secured Creditor | 4110-000 | | 549,480.75 | 573,426.51 |
| 05/02/14 | 100358 | Univest National Bank | Carve Out - Payment to Secured Cred | 4110-000 | | 383,582.16 | 189,844.35 |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,617.06 | 188,227.29 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 326.51 | 187,900.78 |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 270.64 | 187,630.14 |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 279.19 | 187,350.95 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 278.78 | 187,072.17 |
| 12/29/14 | 100003 | International Sureties, Ltd. | Bond Premium Term 1/1/2015 | 2300-000 | | 143.63 | 186,928.54 |
| 04/14/15 | | International Sureties | 2015 Blanket Bond Refund | 2300-000 | | -53.86 | 186,982.40 |
| 11/03/15 | {18} | Luzerne Co Dept of Probation Services | Luzerne County Department of Probation Services Commonwealth vs. Thomas Richards | 1249-000 | 17.83 | | 187,000.23 |

| | | | Subtotals : | $1,133,142.16 | $946,141.93 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 5-10-01755-JT-JJT | **Trustee:** MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Case Name:** NO. 1 CONTRACTING CORPORATION | **Bank Name:** UNION BANK |
| | **Account:** ********43 - Checking Account |
| **Taxpayer ID #:** **-***3139 | **Blanket Bond:** $8,132,694.00 (per case limit) |
| **Period Ending:** 05/08/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket # CP-40-CR-0003871-2011 Citation # 114370 | | | | |
| 12/01/15 | {18} | Luzerne Co Department of Probation Svs | Luzerne County Department of Probation Services Commonwealth vs. Thomas Richards Docket # CP-40-CR-0003871-2011 Citation # 114370 | 1249-000 | 16.67 | | 187,016.90 |
| 01/20/16 | {18} | Luzerne Co Department of Probation Svs | Restitution Payment s. Thomas Richards CP-40-CR-0003871-2011 | 1249-000 | 16.67 | | 187,033.57 |
| 02/08/16 | {18} | Luzerne Co Department of Probation Svs | Restitution Payment s. Thomas Richards CP-40-CR-0003871-2011 | 1249-000 | 16.67 | | 187,050.24 |
| 02/11/16 | 100004 | International Sureties, Ltd. | Bond Premium | 2300-000 | | 71.78 | 186,978.46 |
| 02/22/16 | {18} | Luzerne Co Department of Probation Svs | Commonwealth vs. Thomas Richards ocket # CP-40-CR-0003871-2011 Citation # 114370 | 1249-000 | 16.67 | | 186,995.13 |
| 03/30/16 | {18} | Luzerne Co Department of Probation Svs | Restitution payment ds, Thomas CP-40-CR-0003871-2011 | 1249-000 | 16.67 | | 187,011.80 |
| 05/05/16 | {18} | Luzerne Co Department of Probation Svs | Restitution Payment s. Thomas Richards Docket # CP-40-CR-0003871-2011 Citation # 114370 | 1249-000 | 16.67 | | 187,028.47 |
| 09/28/16 | 100005 | MARK J. CONWAY, SUCCESSOR TRUSTEE | Turnover of balance of estate funds to Successor Trustee | 1290-000 | -187,028.47 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 946,213.71 | 946,213.71 | $0.00 |
| Less: Bank Transfers | 26.42 | 0.00 | |
| **Subtotal** | 946,187.29 | 946,213.71 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$946,187.29** | **$946,213.71** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 5-10-01755-JT-JJT | |
| **Case Name:** NO. 1 CONTRACTING CORPORATION | |
| **Taxpayer ID #:** **-***3139 | |
| **Period Ending:** 05/08/18 | |

| | |
|---|---|
| **Trustee:** | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | $8,132,694.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/16 | | MICHAEL G. OLEYAR, TRUSTEE | Turnover of balance of estate funds from former Trustee. | 1290-000 | 187,028.47 | | 187,028.47 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 205.67 | 186,822.80 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.86 | 186,536.94 |
| 12/29/16 | 101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/29/2016 FOR CASE #5-10-01755-JT, 2017 TRUSTEE BOND PREMIUM | 2300-000 | | 72.89 | 186,464.05 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 267.57 | 186,196.48 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.64 | 185,910.84 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.57 | 185,661.27 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 275.94 | 185,385.33 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 248.87 | 185,136.46 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 292.92 | 184,843.54 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 265.86 | 184,577.68 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.63 | 184,321.05 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.65 | 184,029.40 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.87 | 183,773.53 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 281.95 | 183,491.58 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.92 | 183,227.66 |
| 12/27/17 | 102 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/27/2017 FOR CASE #5-10-01755-JT, 2018 Trustee Bond Premium | 2300-000 | | 85.20 | 183,142.46 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 254.75 | 182,887.71 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 289.38 | 182,598.33 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 245.13 | 182,353.20 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 262.28 | 182,090.92 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 253.17 | 181,837.75 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 187,028.47 | 5,190.72 | **$181,837.75** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 187,028.47 | 5,190.72 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$187,028.47** | **$5,190.72** | |

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 5-10-01755-JT-JJT |
| Case Name: | NO. 1 CONTRACTING CORPORATION |
| Taxpayer ID #: | **-***3139 |
| Period Ending: | 05/08/18 |

| | |
|---|---|
| Trustee: | MARK J. CONWAY, CHAPTER 7 TRUSTEE (580480) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******6366 - Checking Account |
| Blanket Bond: | $8,132,694.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **MMA # ****-******87-65** | 26.00 | 0.02 | 0.00 |
| **MMA # ********75** | 0.44 | 0.00 | 0.00 |
| **Checking # ********43** | 946,187.29 | 946,213.71 | 0.00 |
| **Checking # ******6366** | 187,028.47 | 5,190.72 | 181,837.75 |
| | $1,133,242.20 | $951,404.45 | $181,837.75 |

Case 5:10-bk-01755-JJT    Doc 372    Filed 08/16/18    Entered 08/16/18 14:20:40    Desc
Main Document    Page 16 of 42

# Court Claims Register

### Case: 5-10-01755-JT-JJT    NO. 1 CONTRACTING CORPORATION

Claims Bar Date:  04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000001A | DEPARTMENT OF LABOR AND INDUSTRY - Attn: Joseph Kots 625 Cherry St Room 203 Reading, PA 19602 | Secured 03/12/10 | TRUSTEE COMMENTS: NO PAYMENT SECURED CLAIM (1-1) UC Taxes | $438,185.82 $0.00 | $0.00 | $0.00 |
| | <4800-00  State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 000002A | PENNSYLVANIA DEPARTMENT OF REVENUE Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | Secured 04/01/10 | TRUSTEE COMMENTS: NO PAYMENT SECURED CLAIM (2-1) Arrears are $28,315.43(2-2) Arrears are $28,315.43(2-3) Arrears are $28,315.43(2-4) ARREARS ARE $28,315.43 | $28,315.43 $0.00 | $0.00 | $0.00 |
| | <4800-00  State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 000004A | INTERNAL REVENUE SERVICE PO Box 21126 Phila., PA 19114 | Secured 05/04/10 | TRUSTEE COMMENTS: NO PAYMENT SECURED CLAIM. | $2,190,452.25 $0.00 | $0.00 | $0.00 |
| | <4300-00  Internal Revenue Service Tax Liens (pre-petition)>,  100 | | | | | |
| 000010 | FIRST NATIONAL BANK OF PENNSYLVANIA 532 Main Street Johnstown, PA 15901 | Secured 06/17/10 | TRUSTEE COMMENTS: NO PAYMENT SECURED CLAIM (10-1) Judicial Lien against real property & security interest against machinary equipment  other personal property | $235,807.50 $0.00 | $0.00 | $0.00 |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 000038 | NO. 100, INC. PO Box 196 Skippack, PA 19474 | Secured 11/16/10 | TRUSTEE COMMENTS: OK TO PAY AS PER FREE AND CLEAR SALE ORDER AND CARVE OUT AGREEMENT - PAYMENT WAS MADE BY FORMER TRUSTEE, MICHAEL OLEYAR, TO RELATED COMPANY, NO. 200, INC. (SEE POC # 39). (38-1) Mortgage | $2,530,544.44 $0.00 | $0.00 | $0.00 |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 000039 | NO. 200, INC. PO Box 196 Skippack, PA 19474 | Secured 11/16/10 | TRUSTEE COMMENTS: OK TO PAY AS PER FREE AND CLEAR SALE ORDER AND CARVE OUT AGREEMENT | $1,644,004.60 $933,062.91 | $933,062.91 | $0.00 |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

# Court Claims Register

## Case: 5-10-01755-JT-JJT   NO. 1 CONTRACTING CORPORATION

Claims Bar Date:   04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000040 | READING MATERIALS, INC. | Secured | | $1,881,281.62 | $0.00 | $0.00 |
| | PO Box 196 | 11/16/10 | | $0.00 | | |
| | | | TRUSTEE COMMENTS:  NO PAYMENT SECURED CLAIM | | | |
| | Skippack, PA 19474 | | | | | |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 000051 | SLUSSER BROTHERS | Secured | | $8,635.32 | $0.00 | $0.00 |
| | 125 N. Warren Street | 01/31/11 | | $0.00 | | |
| | | | TRUSTEE COMMENTS:  NO PAYMENT SECURED CLAIM BY REAL | | | |
| | West Hazleton, PA 18501 | | ESTATE. | | | |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 000064 | NO 200 INC. | Secured | | $1,644,004.60 | $0.00 | $0.00 |
| | care of Eugene C Kelly, ESQ | 02/18/11 | | $0.00 | | |
| | 259 South Keyser Ave | | TRUSTEE COMMENTS:  NO PAYMENTS SECURED AND | | | |
| | Old Forge, PA 18518 | | DUPLICATE CLAIM WITH POC NO 39.  THIS POC HAS BEEN | | | |
| | | | WITHDRAWN | | | |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 000065 | READING MATERIALS INC | Secured | | $1,881,281.62 | $0.00 | $0.00 |
| | 2052 Lucon Road | 02/18/11 | | $0.00 | | |
| | PO Box 1467 | | TRUSTEE COMMENTS:  NO PAYMENT SECURED AND DUPLICATE | | | |
| | Skippack, PA 19474 | | CLAIM WITH POC 40.  THIS POC HAS BEEN WITHDRAWN. | | | |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 000067 | NO. 100, INC. | Secured | | $2,530,544.44 | $0.00 | $0.00 |
| | PO Box 196 | 02/18/11 | | $0.00 | | |
| | | | TRUSTEE COMMENTS:  NO PAYMENTS SECURED AND | | | |
| | Skippack, PA 19474 | | DUPLICATE CLAIM WITH POC 38.  THIS POC WAS WITHDRAWN. | | | |
| | <4110-00  Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 000080 | PPL ELECTRIC UTILITIES | Secured | | $3,806.36 | $0.00 | $0.00 |
| | CORPORATION | 03/03/11 | | $0.00 | | |
| | co Kzywicki and Associates PC | | TRUSTEE COMMENTS:  NO PAYMENT SECURED | | | |
| | POBox 505 | | | | | |
| | New Hope, PA 18938 | | | | | |
| | <4120-00  Real Estate--Non-consensual Liens (judgments, mechanics liens)>,  100 | | | | | |
| 000095 | RUTT'S MACHINE INC | Secured | | $14,895.10 | $0.00 | $0.00 |
| | 300 Jonlyn Drive | 04/20/11 | | $0.00 | | |
| | | | TRUSTEE COMMENTS:  NO PAYMENT SECURED BY EQUIPMENT. | | | |
| | Elizabethtown, PA 17022 | | | | | |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |

# Court Claims Register

## Case: 5-10-01755-JT-JJT    NO. 1 CONTRACTING CORPORATION

Claims Bar Date:    04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | ROBERT CASTER<br>Herbein & Company<br>2763 Century Blvd.<br>Reading, PA 19610 | Admin Ch. 7<br>11/08/10 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER CHAPTER 7 ADMIN PRIORITY UNSECURED CLAIMS | $31,651.00<br>$31,651.00 | $0.00 | $31,651.00 |
| | <3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | | | | | |
| | DAVID HARRIS<br>15 Public Square<br>Suite 310<br>Wilkes Barre, PA 18701 | Admin Ch. 7<br>11/08/10 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER CHAPTER 7 ADMIN PRIORITY CLAIMS | $67,972.50<br>$67,972.50 | $0.00 | $67,972.50 |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| | UNITED STATES BANKRUPTCY COURT<br>274 Max Rosenn U.S. Courthouse<br>197 South Main Street<br>Wilkes-barre, PA 18701 | Admin Ch. 7<br>11/08/10 | | $293.00<br>$293.00 | $0.00 | $293.00 |
| | <2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>,  200 | | | | | |
| | MICHAEL BLAZICK<br>2 Public Square<br><br>Wilkes Barre, PA 18701 | Admin Ch. 7<br>11/08/10 | SPECIAL COUNSEL FEES PER COURT ORDER DATED 3/21/18 | $15,100.00<br>$15,100.00 | $0.00 | $15,100.00 |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| | MYLES MCALINEY<br>490 N. Main St. , Suite 100<br>Pittston, PA 18640 | Admin Ch. 7<br>11/08/10 | | $6,070.50<br>$6,070.50 | $0.00 | $6,070.50 |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| | MARK J. CONWAY, CHAPTER 7 TRUSTEE<br>502 SOUTH BLAKELY STREET<br>DUNMORE, PA 18512 | Admin Ch. 7<br>11/08/10 | | $61,505.38<br>$61,505.38 | $0.00 | $61,505.38 |
| | <2100-00   Trustee Compensation>,  200 | | | | | |
| | LAW OFFICES OF MARK J. CONWAY, P.C.<br>502 SOUTH BLAKELY STREET<br>DUNMORE, PA 18512 | Admin Ch. 7<br>11/08/10 | | $5,541.50<br>$5,541.50 | $0.00 | $5,541.50 |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| | DAVID HARRIS<br>15 Public Square<br>Suite 310<br>Wilkes Barre, PA 18701 | Admin Ch. 7<br>11/08/10 | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER CHAPTER 7 ADMIN PRIORITY CLAIMS ($435.46 - $111.80 PREVIOUSLY REIMBURSED BY FORMER TRUSTEE, MICHAEL | $435.46<br>$323.66 | $0.00 | $323.66 |

# Court Claims Register

## Case: 5-10-01755-JT-JJT    NO. 1 CONTRACTING CORPORATION

Claims Bar Date:    04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | OLEYAR DIRECTLY AND NOT PAID FOR BY THE ESTATE=$323.66) | | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| | MICHAEL BLAZICK | Admin Ch.  7 | | $324.85 | $0.00 | $324.85 |
| | 2 Public Square | 11/08/10 | | $324.85 | | |
| | Wilkes Barre, PA 18701 | | SPECIAL COUNSEL EXPENSES, PER COURT ORDER DATED 3/21/18 | | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| | LAW OFFICES OF MARK J. CONWAY, P.C. | Admin Ch.  7 | | $834.00 | $0.00 | $834.00 |
| | | 11/08/10 | | $834.00 | | |
| | 502 SOUTH BLAKELY STREET | | | | | |
| | DUNMORE, PA 18512 | | | | | |
| | <3120-00   Attorney for Trustee Expenses (Trustee Firm)>,  200 | | | | | |
| | MARK J. CONWAY, CHAPTER 7 TRUSTEE | Admin Ch.  7 | | $1,045.49 | $0.00 | $1,045.49 |
| | | 11/08/10 | | $1,045.49 | | |
| | 502 SOUTH BLAKELY STREET | | ESTIMATE ON EXPENSES | | | |
| | DUNMORE, PA 18512 | | | | | |
| | <2200-00   Trustee Expenses>,  200 | | | | | |
| 108 | SEARRAH HOPKINS | Admin Ch.  7 | | $25,000.00 | $0.00 | $25,000.00 |
| | C/O SCCHETTA & FALCONE | 11/08/10 | | $25,000.00 | | |
| | 308 EAST SECOND STREET | | SETTLEMENT ON LITIGATION - HOPKINS V. DEBTOR, AS PER ORDER APPROVING SAME ISSUED ON 3/21/18 | | | |
| | MEDIA, PA 19063 | | | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| | UNITED STATES TRUSTEE | Admin Ch. 11 | | $325.00 | $0.00 | $325.00 |
| | 228 Walnut Street | 06/20/14 | | $325.00 | | |
| | Suite 1190 | | | | | |
| | Harrisburg, PA 17101 | | | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| | RONALD SANTORA | Admin Ch. 11 | | $15,000.00 | $0.00 | $15,000.00 |
| | Bresset and Santora | 11/08/10 | | $15,000.00 | | |
| | 1188 Wyoming Ave | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER CHAPTER 11 ADMIN PRIORITY CLAIMS: | | | |
| | Forty Fort, PA 18704 | | PENDING FEE APP AND COURT APPROVAL OF SAME. | | | |
| | <6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | | | | | |

# Court Claims Register

## Case: 5-10-01755-JT-JJT  NO. 1 CONTRACTING CORPORATION

Claims Bar Date: 04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | HOPKINS, KATHRYN | Admin Ch. 11 | | $50,000.00 | $0.00 | $50,000.00 |
| | Care of Craig Falcone Esq. | 11/08/10 | | $50,000.00 | | |
| | 308 East Second St | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER | | | |
| | Media, PA 19063 | | CHAPTER 7 POST PETITION CLAIMS PENDING APPROVAL OF | | | |
| | | | BANKRUPTCY COURT. | | | |
| | <6950-00 Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>, 300 | | | | | |
| 000099 | PA. HEAVY & HIGHWAY | Priority | | $1,110,205.91 | $0.00 | $1,110,205.91 |
| | CONTRACTORS PEN | 04/21/11 | | $1,110,205.91 | | |
| | c/o Spear Wilderman, P.C. | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER | | | |
| | 230 South Broad Street, Suite 1400 | | 507(A)(5) PRIORITY UNSECURED CLAIMS | | | |
| | Philadelphia, PA 19102 | | (99-1) Employee Benefit Contributions | | | |
| | <5400-00 Contributions to Employee Benefit Plans>, 520 | | | | | |
| 000001B | DEPARTMENT OF LABOR AND | Priority | | $33,756.15 | $0.00 | $33,756.15 |
| | INDUSTRY - | 03/12/10 | | $33,756.15 | | |
| | Attn: Joseph Kots | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER | | | |
| | 625 Cherry St Room 203 | | 507(A)(8) PRIORITY UNSECURED CLAIMS. | | | |
| | Reading, PA 19602 | | | | | |
| | <5800-00 Claims of Governmental Units>, 570 | | | | | |
| 000002B | PENNSYLVANIA DEPARTMENT OF | Priority | | $878,296.02 | $0.00 | $878,296.02 |
| | REVENUE | 04/01/10 | | $878,296.02 | | |
| | Bankruptcy Division PO Box 280946 | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER | | | |
| | | | 507(A)(8) PRIORITY UNSECURED CLAIMS | | | |
| | Harrisburg, PA 17128-0946 | | | | | |
| | <5800-00 Claims of Governmental Units>, 570 | | | | | |
| 000004B | INTERNAL REVENUE SERVICE | Priority | | $333.50 | $0.00 | $333.50 |
| | PO Box 21126 | 05/04/10 | | $333.50 | | |
| | | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER | | | |
| | Phila., PA 19114 | | 507(A)(8) PRIORITY UNSECURED CLAIMS. | | | |
| | <5800-00 Claims of Governmental Units>, 570 | | | | | |
| 106 | FRANZOSA TRUCKING CO., INC. | Unsecured | | $137,313.50 | $0.00 | $137,313.50 |
| | 1037 Peace Street | 10/14/13 | | $137,313.50 | | |
| | | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH | | | |
| | Hazleton, PA 18202 | | NON-PRIORITY UNSECURED CLAIMS | | | |
| | | | Stip signed between parties allowing a late claim to be filed, | | | |
| | | | ORDER NAPPROVING STIP TO ALLOW LATE CLAIM | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |

# Court Claims Register

## Case: 5-10-01755-JT-JJT     NO. 1 CONTRACTING CORPORATION

Claims Bar Date:   04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 107 | BERITCHO, RONALD F. | Unsecured | | $15,000.00 | $0.00 | $15,000.00 |
| | Ronald F. Beritcho | 01/02/14 | | $15,000.00 | | |
| | 511 E. 5th St. | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH | | | |
| | Hazleton, PA 18201 | | NON-PRIORITY UNSECURED CLAIMS | | | |
| | | | Stip signed between parties allowing a late claim to be filed, | | | |
| | | | 10-14-13 ORDER APPROVING STIP TO ALLOW LATE CLAIM | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000002C | PENNSYLVANIA DEPARTMENT OF | Unsecured | | $199,049.82 | $0.00 | $199,049.82 |
| | REVENUE | 04/01/10 | | $199,049.82 | | |
| | Bankruptcy Division PO Box 280946 | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON | | | |
| | | | PRIORITY UNSECURED CLAIMS | | | |
| | Harrisburg, PA 17128-0946 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000003 | CONDATA NETWORKING INC | Unsecured | | $1,791.00 | $0.00 | $1,791.00 |
| | 5301 Maryland Way | 04/12/10 | | $1,791.00 | | |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON | | | |
| | Brentwood, TN 37027 | | PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000004C | INTERNAL REVENUE SERVICE | Unsecured | | $16,870.53 | $0.00 | $16,870.53 |
| | PO Box 21126 | 05/04/10 | | $16,870.53 | | |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON | | | |
| | Phila., PA 19114 | | PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000005 | GMAC | Unsecured | | $9,635.02 | $0.00 | $9,635.02 |
| | PO Box 130424 | 05/06/10 | | $9,635.02 | | |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON | | | |
| | Roseville, MN 55113 | | PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000006 | ATT CORP | Unsecured | | $475.86 | $0.00 | $475.86 |
| | Attorney James Grudus Esq | 05/10/10 | | $475.86 | | |
| | One ATT Way Room 3A218 | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON | | | |
| | Bedminister, NJ 07921 | | PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

## Case: 5-10-01755-JT-JJT    NO. 1 CONTRACTING CORPORATION

Claims Bar Date:    04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000007 | METROPOLITAN EDISON COMPANY<br>A First Engery Company<br>331 Newman Springs Rd Bld 3<br>Red Bank, NJ 07701 | Unsecured<br>05/24/10 | | $2,886.15<br>$2,886.15<br>TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $0.00 | $2,886.15 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000008 | ROCKWOOD CASUALTY INSURANCE<br>c/o John H. Doran, Esquire<br>69 Public Square, Suite 700<br>Wilkes-barre, PA 18701 | Unsecured<br>06/03/10 | | $0.00<br>$0.00<br>TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS.<br>NO AMOUNT LISTED ON CLAIM-STATES UNLIQUIDATED.<br>(8-1) Judgment against Garnishee - Unliquidated Amount | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000009 | HIGHWAY EQUIPMENT AND SUPPLY CO<br>PO Box 127<br><br>Drums, PA 18222 | Unsecured<br>06/14/10 | | $994,576.81<br>$994,576.81<br>TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $0.00 | $994,576.81 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000011 | LEFFLER ENERGY COMPANY<br>15 Mount Joy St.<br>P.O. Box 302<br>Mount Joy, PA 17552 | Unsecured<br>06/18/10 | | $67,315.22<br>$67,315.22<br>TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $0.00 | $67,315.22 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000012 | LEHIGH CONSTRUCTION SALES COMPANY<br>295 Schooley Avenue<br><br>Exeter, PA 18643 | Unsecured<br>07/01/10 | | $3,271.00<br>$3,271.00<br>TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $0.00 | $3,271.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000013 | LEHIGH CONSTRUCTION SUPPLY COMPANY<br>295 Schooley Avenue<br><br>Exeter, PA 18643 | Unsecured<br>07/01/10 | | $11,661.38<br>$11,661.38<br>TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $0.00 | $11,661.38 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

### Case: 5-10-01755-JT-JJT    NO. 1 CONTRACTING CORPORATION

Claims Bar Date:    04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000014A | RAUSCH CREEK LAND, L.P. | Unsecured | | $1,528,820.63 | $0.00 | $1,528,820.63 |
| | 978 Gap Street | 07/06/10 | | $1,528,820.63 | | |
| | Valley View, PA 17983 | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. CLAIM WAS AMENDED TO FULL AMOUNT AS NON-PRIORITY UNSECURED CLAIM. | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000015 | BILL MILLER EQUIPMENT SALES, INC | Unsecured | | $122,176.21 | $0.00 | $122,176.21 |
| | Mary C McGinley, Esq | 07/19/10 | | $122,176.21 | | |
| | 535 Smithfield Street, Suite 1300 | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | | | | |
| | Pittsburgh, PA 15222-2315 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000016 | DICKINSON DEVELOPMENT PARTNERSHIP | Unsecured | | $3,394,520.61 | $0.00 | $3,394,520.61 |
| | 2 Glenmaura National Boulevard | 07/23/10 | | $3,394,520.61 | | |
| | Moosic, PA 18507-1762 | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000017 | STATE WORKERS INSURANCE FUND | Unsecured | | $2,166,781.64 | $0.00 | $2,166,781.64 |
| | co Mary Woodbridge | 07/26/10 | | $2,166,781.64 | | |
| | 100 Lackawanna Ave | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | | | | |
| | Scranton, PA 18503 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000018 | JOSEPH MATTEO | Unsecured | | $10,000,000.00 | $0.00 | $10,000,000.00 |
| | The Beasley Firm, LLC | 08/09/10 | | $10,000,000.00 | | |
| | 1125 Walnut Street | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | | | | |
| | Philadelphia, PA 19107 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000019 | AMERICAN TIMBER AND STEEL CO , INC | Unsecured | | $22,401.58 | $0.00 | $22,401.58 |
| | fdba Midwestern Wholesales Inc. | 08/30/10 | | $22,401.58 | | |
| | PO Box 767 | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | | | | |
| | Norwalk, OH 44857-0767 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

**Case: 5-10-01755-JT-JJT      NO. 1 CONTRACTING CORPORATION**

Claims Bar Date: 04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000020 | ROTO ROOTER SEWER AND DRAIN dba Esslinger Industries LTD 408 Marion St Clarks Summit, PA 18411 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 09/03/10 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $2,199.47 $2,199.47 | $0.00 | $2,199.47 |
| 000021 | AMERICAN EXPRESS TRAVEL RELATED SER c/o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 09/13/10 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $16,012.37 $16,012.37 | $0.00 | $16,012.37 |
| 000022 | CLEVELAND BROTHERS EQUIPMENT CO., I Pepper Hamilton LLP 3000 Two Logan Square 18th and Arch Sts Philadelphia, PA 19103 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 09/16/10 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $476,753.60 $476,753.60 | $0.00 | $476,753.60 |
| 000023 | TUBE CITY IMS LLC C/O: ROBERT D KODAK ESQUIRE PO BOX 11848 Harrisburg, PA 17108-1848 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 09/22/10 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $105,863.49 $105,863.49 | $0.00 | $105,863.49 |
| 000024 | VERIZON PO BOX 3037 Bloomington, IL 61702-3037 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 10/05/10 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $2,805.89 $2,805.89 | $0.00 | $2,805.89 |
| 000025 | CHESTNUT RIDGE & SAND P. O. Box 196 Skippack, PA 19474 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 10/06/10 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $28,967.70 $28,967.70 | $0.00 | $28,967.70 |
| 000026 | PIKES CREEK ASPHALT & CRUSHED ST P. O. Box 196 Skippack, PA 19474 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 10/06/10 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $45,308.85 $45,308.85 | $0.00 | $45,308.85 |

# Court Claims Register

### Case: 5-10-01755-JT-JJT    NO. 1 CONTRACTING CORPORATION

Claims Bar Date:    04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000027 | LOCUST RIDGE CONTRACTORS<br>PO Box 196<br><br>Skippack, PA 19474<br><br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>10/06/10 | | $1,910.37<br>$1,910.37<br>TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $0.00 | $1,910.37 |
| 000028 | SILVER HILL QUARRY<br>P. O. Bxo 196<br><br>Skippack, PA 19474<br><br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>10/06/10 | | $780,301.19<br>$780,301.19<br>TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $0.00 | $780,301.19 |
| 000029 | H&K MATERIALS<br>PO Box 196<br><br>Skippack, PA 19474<br><br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>10/06/10 | | $4,267.50<br>$4,267.50<br>TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $0.00 | $4,267.50 |
| 000030 | BLOOMING GLEN QUARRY<br>PO Box 196<br><br>Skippack, PA 19474<br><br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>10/06/10 | | $4,039.42<br>$4,039.42<br>TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $0.00 | $4,039.42 |
| 000031 | HANDWERK SITE CONTRACTORS<br>PO Box 196<br><br>Skippack, PA 19474<br><br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>10/06/10 | | $6,801.76<br>$6,801.76<br>TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $0.00 | $6,801.76 |
| 000032 | HAZLETON MATERIALS LLC<br>PO Box 196<br><br>Skippack, PA 19474<br><br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>10/06/10 | | $580,331.99<br>$580,331.99<br>TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $0.00 | $580,331.99 |
| 000033 | KENT SAND AND GRAVEL LLC<br>PO Box 196<br><br>Skippack, PA 19474<br><br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>10/06/10 | | $305,582.99<br>$305,582.99<br>TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | $0.00 | $305,582.99 |

# Court Claims Register

## Case: 5-10-01755-JT-JJT      NO. 1 CONTRACTING CORPORATION

Claims Bar Date:   04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000034 | LOCUST RIDGE QUARRY | Unsecured | | $411,494.03 | $0.00 | $411,494.03 |
| | Div of Haines & Kibblehouse, Inc. | 10/06/10 | | $411,494.03 | | |
| | PO Box 196 | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | | | |
| | Skippack, PA 19474 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000035 | STOCKERTOWN MATERIALS | Unsecured | | $1,558.44 | $0.00 | $1,558.44 |
| | PO Box 196 | 10/06/10 | | $1,558.44 | | |
| | | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | | | |
| | Skippack, PA 19474 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000036 | LAFARGE CORPORATION | Unsecured | | $841,195.91 | $0.00 | $841,195.91 |
| | P. O. Box 13682 | 11/08/10 | | $841,195.91 | | |
| | | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | | | |
| | Newark, NJ 07188-0682 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000037 | ROCKWOOD CASUALTY INSURANCE | Unsecured | | $18,195.00 | $0.00 | $18,195.00 |
| | c/o John H. Doran, Esquire | 11/10/10 | | $18,195.00 | | |
| | 69 Public Square, Suite 700 | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON PRIORITY UNSECURED CLAIMS. | | | |
| | Wilkes-barre, PA 18701 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000041 | CRUM AND FOSTER SPECIALTY INSURANCE | Unsecured | | $14,613.00 | $0.00 | $14,613.00 |
| | | 01/24/11 | | $14,613.00 | | |
| | Gina M Pontoriero Esq | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | 305 Madison Ave Box 1973 | | | | | |
| | Morristown, NJ 07960 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000042 | MCCARTHY TIRE SERVICE CO., INC. | Unsecured | | $48,728.53 | $0.00 | $48,728.53 |
| | P. O. Box 1125 | 01/25/11 | | $48,728.53 | | |
| | | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | Wilkes-barre, PA 18703-1125 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000043 | PITNEY BOWES INC | Unsecured | | $1,093.48 | $0.00 | $1,093.48 |
| | 4901 Belfort Rd, Ste 120 | 01/26/11 | | $1,093.48 | | |
| | | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | Jacksonville, FL 32256 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

## Case: 5-10-01755-JT-JJT   NO. 1 CONTRACTING CORPORATION

Claims Bar Date:   04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000044 | JOSEPH R. BARANKO, JR. | Unsecured | | $2,718.10 | $0.00 | $2,718.10 |
| | Gilespie, Miscavige, Ferdinand & Ba | 01/26/11 | | $2,718.10 | | |
| | 67 N. Church Street | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER | | | |
| | Hazleton, PA 18201 | | NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000045 | ELLIOT & FRANTZ, INC. | Unsecured | | $25,143.58 | $0.00 | $25,143.58 |
| | 450 E. Church Street | 01/27/11 | | $25,143.58 | | |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER | | | |
| | King Of Prussia, PA 19406-0914 | | NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000046 | GLEN SUMMIT SPRINGS WATER COMPANY | Unsecured | | $592.75 | $0.00 | $592.75 |
| | P. O. Box 129 | 01/27/11 | | $592.75 | | |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER | | | |
| | Mountain Top, PA 18707 | | NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000047 | CUMBERLAND TRUCK PARTS | Unsecured | | $748.39 | $0.00 | $748.39 |
| | 35 Broadway Drive | 01/27/11 | | $748.39 | | |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER | | | |
| | Carlisle, PA 17015 | | NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000048 | VALLEY SEEDING CO., INC. | Unsecured | | $77,000.06 | $0.00 | $77,000.06 |
| | 306 West Country Road | 01/27/11 | | $77,000.06 | | |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER | | | |
| | Sugarloaf, PA 18249 | | NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000049 | FRANK CALLAGHAN COMPANY, INC. | Unsecured | | $8,447.74 | $0.00 | $8,447.74 |
| | P. O. Box 40 | 01/27/11 | | $8,447.74 | | |
| | 60 Silverbrook Road | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER | | | |
| | Mcadoo, PA 18237 | | NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000050 | ROTO-ROOTER | Unsecured | | $1,775.90 | $0.00 | $1,775.90 |
| | P. O. Box 1002 | 01/28/11 | | $1,775.90 | | |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER | | | |
| | Wilkes-barre, PA 18703 | | NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

## Case: 5-10-01755-JT-JJT     NO. 1 CONTRACTING CORPORATION

Claims Bar Date:   04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000052 | COMMAND ALKON, INC. <br> P. O. Box 11407 <br><br> Birmingham, AL 35246-3282 | Unsecured <br> 01/31/11 | | $159.00 <br> $159.00 <br><br> TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. <br> (52-1) Credit Analyst | $0.00 | $159.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000053 | J.A. & W.A. HESS, INC. <br> P. O. Box 645 <br><br> Hazleton, PA 18201 | Unsecured <br> 02/02/11 | | $20,060.37 <br> $20,060.37 <br><br> TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $0.00 | $20,060.37 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000054 | ANDREW HESS INC <br> 2661 Leiscz's Bridge Rd <br><br> Leesport, PA 19533 | Unsecured <br> 02/02/11 | | $8,565.07 <br> $8,565.07 <br><br> TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $0.00 | $8,565.07 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000055 | VALLEY POWER EQUIPMENT <br> 710 Wilkes-Barre Twp. Blvd. <br> Route 309 <br> Wilkes-barre, PA 18702 | Unsecured <br> 02/03/11 | | $71.54 <br> $71.54 <br><br> TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $0.00 | $71.54 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000056 | CDC PUBLISHING, LLC <br> P. O. Box 981097 <br><br> Boston, MA 02298-1097 | Unsecured <br> 02/08/11 | | $290.00 <br> $290.00 <br><br> TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $0.00 | $290.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000057 | SEA PORT MARINE CORP. <br> P. O. Box 3108 <br><br> Chesapeake, VA 23327 | Unsecured <br> 02/08/11 | | $10,117.85 <br> $10,117.85 <br><br> TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $0.00 | $10,117.85 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000058 | CORRA DETECTIVE AGENCY <br> P. O. Box 457 <br><br> Hazleton, PA 18201 | Unsecured <br> 02/09/11 | | $19,540.00 <br> $19,540.00 <br><br> TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $0.00 | $19,540.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

## Case: 5-10-01755-JT-JJT    NO. 1 CONTRACTING CORPORATION

Claims Bar Date:    04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000059 | IDA INC.<br>A Manley COmpany<br>7 Market View Drive<br>Ephrata, PA 17522<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/09/11 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $8,752.00<br>$8,752.00 | $0.00 | $8,752.00 |
| 000060 | ROTO-ROOTER<br>P. O. Box 1002<br><br>Wilkes-barre, PA 18703<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/14/11 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $1,775.90<br>$1,775.90 | $0.00 | $1,775.90 |
| 000061 | H&K MATERIALS<br>PO Box 196<br><br>Skippack, PA 19474<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/18/11 | TRUSTEE COMMENTS: NO PAYMENT DUPLICATE CLAIM. POC WITHDRAWN BY CREDITOR. | $4,267.50<br>$4,267.50 | $0.00 | $4,267.50 |
| 000062 | HANDWERK SITE CONTRACTORS<br>PO Box 196<br><br>Skippack, PA 19474<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/18/11 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $6,801.76<br>$6,801.76 | $0.00 | $6,801.76 |
| 000063 | CHESTNUT RIDGE & SAND<br>P. O. Box 196<br><br>Skippack, PA 19474<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/18/11 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $28,967.70<br>$28,967.70 | $0.00 | $28,967.70 |
| 000066 | LOCUST RIDGE QUARRY<br>PO Box 196<br><br>Skippack, PA 19474<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/18/11 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $1,910.37<br>$1,910.37 | $0.00 | $1,910.37 |
| 000068 | PIKES CREEK ASPHALT AND CRUSHED STO<br>PO Box 196<br><br>Skippack, PA 19474<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/18/11 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $45,308.85<br>$45,308.85 | $0.00 | $45,308.85 |

# Court Claims Register

**Case: 5-10-01755-JT-JJT      NO. 1 CONTRACTING CORPORATION**

Claims Bar Date:   04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000069 | WALLIEO ENTERPRISES, LTD. 110 North Third Street Suite 219 Lehighton, PA 18235 | Unsecured 02/18/11 | | $71,299.60 $71,299.60 | $0.00 | $71,299.60 |
| | | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000070 | KENT SAND AND GRAVEL LLC PO Box 196 Skippack, PA 19474 | Unsecured 02/18/11 | | $305,582.99 $305,582.99 | $0.00 | $305,582.99 |
| | | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000071 | LOCUST RIDGE QUARRY Div Of Haines & Kibblehouse, Inc. P. O. Box 196 Skippack, PA 19474 | Unsecured 02/18/11 | | $411,494.03 $411,494.03 | $0.00 | $411,494.03 |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000072 | SILVER HILL QUARRY P. O. Bxo 196 Skippack, PA 19474 | Unsecured 02/18/11 | | $780,301.19 $780,301.19 | $0.00 | $780,301.19 |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000073 | STOCKERTOWN MATERIALS PO Box 196 Skippack, PA 19474 | Unsecured 02/18/11 | | $1,558.44 $1,558.44 | $0.00 | $1,558.44 |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000074 | J.H. WILLIAMS & CO., CPA 270 Pierce Street, Suite 302 Kingston, PA 18704-5141 | Unsecured 02/22/11 | | $12,260.52 $12,260.52 | $0.00 | $12,260.52 |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000075 | DRESSLER WELDING SUPPLY 20 Prestige Ln Lancaster, PA 17603 | Unsecured 02/22/11 | | $15,351.85 $15,351.85 | $0.00 | $15,351.85 |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

### Case: 5-10-01755-JT-JJT       NO. 1 CONTRACTING CORPORATION

Claims Bar Date:   04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000076 | VIBRA-TECH ENGINEERS, INC. Attn: Marily Rochner P. O. Box 266 Glasgow, KY 42141 | Unsecured 02/22/11 | | $387.40 $387.40 | $0.00 | $387.40 |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000077 | BLOOMING GLEN QUARRY PO Box 196 Skippack, PA 19474 | Unsecured 02/22/11 | | $4,039.42 $4,039.42 | $0.00 | $4,039.42 |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000078 | INTERNATIONAL CYBERNECTICS CORP. P. O. Box 17246 Clearwater, FL 33762-0246 | Unsecured 02/23/11 | | $1,440.00 $1,440.00 | $0.00 | $1,440.00 |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000079 | MIDLANTIC ENGINEERING INC 120 Commerce Road Pittston Twp., PA 18640 | Unsecured 03/01/11 | | $1,653.00 $1,653.00 | $0.00 | $1,653.00 |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000081 | HI-WAY AUTO & TRUCK SERVICE, INC. Route 315 & Hillside Street Pittston, PA 18640 | Unsecured 03/03/11 | | $1,791.18 $1,791.18 | $0.00 | $1,791.18 |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000082 | WILKES-BARRE SPRING SERVICE CO. 1 Spring Street Wilkes-barre, PA 18702 | Unsecured 03/10/11 | | $3,711.11 $3,711.11 | $0.00 | $3,711.11 |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000083 | V&S LEBANON GALVANIZING, LLC 153 Micro Drive Jonestown, PA 17038 | Unsecured 03/17/11 | | $669.30 $669.30 | $0.00 | $669.30 |
| | | | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

## Case: 5-10-01755-JT-JJT     NO. 1 CONTRACTING CORPORATION

Claims Bar Date:   04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000084 | COOK BROTHERS TRUCK PARTS CO. 76 Frederick Street P. O. Box 2247 Binghamton, NY 13902 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 03/24/11 | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $13,615.61 $13,615.61 | $0.00 | $13,615.61 |
| 000085 | CENTRAL CLAY PRODUCTS, INC. 101 Scott Street Wilkes-barre, PA 18702 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 03/24/11 | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $250,201.54 $250,201.54 | $0.00 | $250,201.54 |
| 000086 | MAURER AND SCOTT SALES INC 122 E Thomas Street Coopersburg, PA 18036 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 03/25/11 | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $25,500.20 $25,500.20 | $0.00 | $25,500.20 |
| 000087 | INTERSTATE SAFETY SERVICE 1301 Winola Road Clarks Summit, PA 18411 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 03/29/11 | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $16,286.37 $16,286.37 | $0.00 | $16,286.37 |
| 000088 | LEHIGH CONSTRUCTION SALES COMPANY 295 Schooley Avenue Exeter, PA 18643 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 04/05/11 | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $3,271.00 $3,271.00 | $0.00 | $3,271.00 |
| 000089 | LEHIGH CONSTRUCTION SALES COMPANY 295 Schooley Avenue Exeter, PA 18643 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 04/05/11 | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $11,661.38 $11,661.38 | $0.00 | $11,661.38 |
| 000090 | XL SPECIALTY INSURANCE COMPANY c/o Matthew A. Lipman, Esquire 1617 JFK Blvd., Suite 1500 Philadelphia, PA 19103 <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 04/07/11 | TRUSTEE COMMENTS:  OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $2,482,535.54 $2,482,535.54 | $0.00 | $2,482,535.54 |

# Court Claims Register

## Case: 5-10-01755-JT-JJT    NO. 1 CONTRACTING CORPORATION

Claims Bar Date: 04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000091 | XL SPECIALTY INSURANCE COMPANY | Unsecured 04/07/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | c/o Matthew A. Lipman, Esquire 1617 JFK Blvd., Suite 1500 Philadelphia, PA 19103 | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000092 | RHOADS & SINON LLP P. O. Box 1146 | Unsecured 04/18/11 | | $139,224.00 $139,224.00 | $0.00 | $139,224.00 |
| | Harrisburg, PA 17106-1146 | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000093 | SUSQUEHANNA HAULING & DRILLING, LLC 249 Hartland Street | Unsecured 04/19/11 | | $98,517.60 $98,517.60 | $0.00 | $98,517.60 |
| | Exeter, PA 18643 | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000094 | GREATER PITTSTON FUEL SERVICE, INC. 682 Tunkhannock Ave | Unsecured 04/19/11 | | $319,658.09 $319,658.09 | $0.00 | $319,658.09 |
| | Exeter, PA 18643 | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000096 | JACK HUSBAND RR 2, Box 375 | Unsecured 04/20/11 | | $18,443.00 $18,443.00 | $0.00 | $18,443.00 |
| | Harveys Lake, PA 18518 | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000097 | LESTER KRASNO, ESQUIRE Krasno, Krasno & Onwudinjo Law Offi 400 N. Second Street Pottsville, PA 17901-2528 | Unsecured 04/21/11 | | $275,222.55 $275,222.55 | $0.00 | $275,222.55 |
| | | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 000098 | PENNSYLVANIA HEAVY & HIGHWAY CONTRA c/o Spear Wilderman, P.C. 230 South Broad Street, Suite 1400 Philadelphia, PA 19102 | Unsecured 04/21/11 | | $3,552,827.00 $3,552,827.00 | $0.00 | $3,552,827.00 |
| | | | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. (98-1) Statutory Withdrawal Liability | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

### Case: 5-10-01755-JT-JJT    NO. 1 CONTRACTING CORPORATION

Claims Bar Date: 04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000100 | RICHARD B. RYON INSURANCE<br>200 Norwegian Street<br><br>Pottsville, PA 17901-2058 | Unsecured<br>04/21/11 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $497,419.34<br>$497,419.34 | $0.00 | $497,419.34 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 000101 | PAGNOTTI ENTERPRISES<br>46 Public Square<br>Suite 600<br>Wilkes-barre, PA 18701 | Unsecured<br>04/21/11 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $44,293.45<br>$44,293.45 | $0.00 | $44,293.45 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 000102 | JEDDO HIGHLAND COAL CO<br>46 Public Square Ste 600<br><br>Wilkes Barre, PA 18701-2609 | Unsecured<br>04/21/11 | TRUSTEE COMMENTS: OK TO PAY PRO RATA WITH OTHER NON-PRIORITY UNSECURED CLAIMS. | $67,709.92<br>$67,709.92 | $0.00 | $67,709.92 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 000103 | CONTRACTORS EQUIPMENT, INC.<br>3600 E. Columbia Street<br><br>Whitehall, PA 18052 | Unsecured<br>04/22/11 | TRUSTEE COMMENTS: NO PAYMENT LATE CLAIM<br><br>07-23-2013: Filed OBJ TO POC #103<br>08-07-2013: Answer filed<br>08-08-2013: Hearing set for 09-19-2013 @ 9:30AM<br>09-18-2013: Removed from Hearing List - stip in 30 days<br>10-22-2013: Stip filed indicating POC #103 is withdrawan with prejudice (Docket #308)<br>11-12-2014: TCW Tonia Wilson at BKR CT - Chambers indicated no Order is required on the Stip withdrawing the POC | $4,522.78<br>$0.00 | $0.00 | $0.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>, 620 | | | | | |
| 000104 | WARGO COAL AND OIL<br>209 N. Kennedy Dr<br><br>Mcadoo, PA 18237-2009 | Unsecured<br>05/24/11 | TRUSTEE COMMENTS: NO PAYMENT LATE CLAIM AND ORDER DISALLOWING CLAIM<br>08-23-2013: Order Disallowing & Dismissing POC #104 - Wargo Coal & Oil | $36,847.13<br>$0.00 | $0.00 | $0.00 |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>, 620 | | | | | |

# Court Claims Register

### Case: 5-10-01755-JT-JJT    NO. 1 CONTRACTING CORPORATION

Claims Bar Date:    04/21/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000105 | FT SILFIES INC | Unsecured | | $1,203.33 | $0.00 | $0.00 |
| | 7540 Windsor Drive Suite 308 | 08/24/11 | | $0.00 | | |
| | | | TRUSTEE COMMENTS: NO PAYMENT LATE CLAIM AND ORDER | | | |
| | | | DISALLOWING CLAIM | | | |
| | Allentown, PA 18195-1029 | | 08-23-2013: Oder Disallowing & Dismissing Claom | | | |
| | <7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

Case Total:      $933,062.91      $34,397,091.45

# TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 5-10-01755-JT-JJT
Case Name: NO. 1 CONTRACTING CORPORATION
Trustee Name: MARK J. CONWAY, CHAPTER 7 TRUSTEE

| | |
|---|---|
| **Balance on hand:** | **$** 181,837.75 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| None | | | | | |

| | | |
|---|---|---|
| Total to be paid to secured creditors: | $ | 0.00 |
| Remaining balance: | $ | 181,837.75 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - MARK J. CONWAY, CHAPTER 7 TRUSTEE | 61,505.38 | 0.00 | 51,858.95 |
| Trustee, Expenses - MARK J. CONWAY, CHAPTER 7 TRUSTEE | 1,045.49 | 0.00 | 881.52 |
| Attorney for Trustee, Fees - DAVID HARRIS | 67,972.50 | 0.00 | 57,311.78 |
| Attorney for Trustee, Expenses - DAVID HARRIS | 323.66 | 0.00 | 272.90 |
| Accountant for Trustee, Fees - ROBERT CASTER | 31,651.00 | 0.00 | 26,686.90 |
| Charges, U.S. Bankruptcy Court | 293.00 | 0.00 | 247.05 |
| Other Expenses: SEARRAH HOPKINS | 25,000.00 | 0.00 | 21,079.03 |
| Attorney for Trustee Fees - LAW OFFICES OF MARK J. CONWAY, P.C. | 5,541.50 | 0.00 | 4,672.38 |
| Attorney for Trustee Fees - MICHAEL BLAZICK | 15,100.00 | 0.00 | 12,731.73 |
| Attorney for Trustee Fees - MYLES MCALINEY | 6,070.50 | 0.00 | 5,118.41 |
| Attorney for Trustee Expenses - LAW OFFICES OF MARK J. CONWAY, P.C. | 834.00 | 0.00 | 703.20 |
| Attorney for Trustee Expenses - MICHAEL BLAZICK | 324.85 | 0.00 | 273.90 |

| | | |
|---|---|---|
| Total to be paid for chapter 7 administration expenses: | $ | 181,837.75 |
| Remaining balance: | $ | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: **$**               0.00

Remaining balance: **$**               0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $2,022,591.58 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001B | DEPARTMENT OF LABOR AND INDUSTRY - | 33,756.15 | 0.00 | 0.00 |
| 000002B | PENNSYLVANIA DEPARTMENT OF REVENUE | 878,296.02 | 0.00 | 0.00 |
| 000004B | INTERNAL REVENUE SERVICE | 333.50 | 0.00 | 0.00 |
| 000099 | PA. HEAVY & HIGHWAY CONTRACTORS PEN | 1,110,205.91 | 0.00 | 0.00 |

Total to be paid for priority claims: **$**               0.00

Remaining balance: **$**               0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 32,093,512.99 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 106 | FRANZOSA TRUCKING CO., INC. | 137,313.50 | 0.00 | 0.00 |
| 107 | BERITCHO, RONALD F. | 15,000.00 | 0.00 | 0.00 |
| 000002C | PENNSYLVANIA DEPARTMENT OF REVENUE | 199,049.82 | 0.00 | 0.00 |
| 000003 | CONDATA NETWORKING INC | 1,791.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 000004C | INTERNAL REVENUE SERVICE | 16,870.53 | 0.00 | 0.00 |
| 000005 | GMAC | 9,635.02 | 0.00 | 0.00 |
| 000006 | ATT CORP | 475.86 | 0.00 | 0.00 |
| 000007 | METROPOLITAN EDISON COMPANY | 2,886.15 | 0.00 | 0.00 |
| 000008 | ROCKWOOD CASUALTY INSURANCE | 0.00 | 0.00 | 0.00 |
| 000009 | HIGHWAY EQUIPMENT AND SUPPLY CO | 994,576.81 | 0.00 | 0.00 |
| 000011 | LEFFLER ENERGY COMPANY | 67,315.22 | 0.00 | 0.00 |
| 000012 | LEHIGH CONSTRUCTION SALES COMPANY | 3,271.00 | 0.00 | 0.00 |
| 000013 | LEHIGH CONSTRUCTION SUPPLY COMPANY | 11,661.38 | 0.00 | 0.00 |
| 000014A | RAUSCH CREEK LAND, L.P. | 1,528,820.63 | 0.00 | 0.00 |
| 000015 | BILL MILLER EQUIPMENT SALES, INC | 122,176.21 | 0.00 | 0.00 |
| 000016 | DICKINSON DEVELOPMENT PARTNERSHIP | 3,394,520.61 | 0.00 | 0.00 |
| 000017 | STATE WORKERS INSURANCE FUND | 2,166,781.64 | 0.00 | 0.00 |
| 000018 | JOSEPH MATTEO | 10,000,000.00 | 0.00 | 0.00 |
| 000019 | AMERICAN TIMBER AND STEEL CO , INC | 22,401.58 | 0.00 | 0.00 |
| 000020 | ROTO ROOTER SEWER AND DRAIN | 2,199.47 | 0.00 | 0.00 |
| 000021 | AMERICAN EXPRESS TRAVEL RELATED SER | 16,012.37 | 0.00 | 0.00 |
| 000022 | CLEVELAND BROTHERS EQUIPMENT CO., I | 476,753.60 | 0.00 | 0.00 |
| 000023 | TUBE CITY IMS LLC | 105,863.49 | 0.00 | 0.00 |
| 000024 | VERIZON | 2,805.89 | 0.00 | 0.00 |
| 000025 | CHESTNUT RIDGE & SAND | 28,967.70 | 0.00 | 0.00 |
| 000026 | PIKES CREEK ASPHALT & CRUSHED ST | 45,308.85 | 0.00 | 0.00 |
| 000027 | LOCUST RIDGE CONTRACTORS | 1,910.37 | 0.00 | 0.00 |
| 000028 | SILVER HILL QUARRY | 780,301.19 | 0.00 | 0.00 |
| 000029 | H&K MATERIALS | 4,267.50 | 0.00 | 0.00 |
| 000030 | BLOOMING GLEN QUARRY | 4,039.42 | 0.00 | 0.00 |
| 000031 | HANDWERK SITE CONTRACTORS | 6,801.76 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 000032 | HAZLETON MATERIALS LLC | 580,331.99 | 0.00 | 0.00 |
| 000033 | KENT SAND AND GRAVEL LLC | 305,582.99 | 0.00 | 0.00 |
| 000034 | LOCUST RIDGE QUARRY | 411,494.03 | 0.00 | 0.00 |
| 000035 | STOCKERTOWN MATERIALS | 1,558.44 | 0.00 | 0.00 |
| 000036 | LAFARGE CORPORATION | 841,195.91 | 0.00 | 0.00 |
| 000037 | ROCKWOOD CASUALTY INSURANCE | 18,195.00 | 0.00 | 0.00 |
| 000041 | CRUM AND FOSTER SPECIALTY INSURANCE | 14,613.00 | 0.00 | 0.00 |
| 000042 | MCCARTHY TIRE SERVICE CO., INC. | 48,728.53 | 0.00 | 0.00 |
| 000043 | PITNEY BOWES INC | 1,093.48 | 0.00 | 0.00 |
| 000044 | JOSEPH R. BARANKO, JR. | 2,718.10 | 0.00 | 0.00 |
| 000045 | ELLIOT & FRANTZ, INC. | 25,143.58 | 0.00 | 0.00 |
| 000046 | GLEN SUMMIT SPRINGS WATER COMPANY | 592.75 | 0.00 | 0.00 |
| 000047 | CUMBERLAND TRUCK PARTS | 748.39 | 0.00 | 0.00 |
| 000048 | VALLEY SEEDING CO., INC. | 77,000.06 | 0.00 | 0.00 |
| 000049 | FRANK CALLAGHAN COMPANY, INC. | 8,447.74 | 0.00 | 0.00 |
| 000050 | ROTO-ROOTER | 1,775.90 | 0.00 | 0.00 |
| 000052 | COMMAND ALKON, INC. | 159.00 | 0.00 | 0.00 |
| 000053 | J.A. & W.A. HESS, INC. | 20,060.37 | 0.00 | 0.00 |
| 000054 | ANDREW HESS INC | 8,565.07 | 0.00 | 0.00 |
| 000055 | VALLEY POWER EQUIPMENT | 71.54 | 0.00 | 0.00 |
| 000056 | CDC PUBLISHING, LLC | 290.00 | 0.00 | 0.00 |
| 000057 | SEA PORT MARINE CORP. | 10,117.85 | 0.00 | 0.00 |
| 000058 | CORRA DETECTIVE AGENCY | 19,540.00 | 0.00 | 0.00 |
| 000059 | IDA INC. | 8,752.00 | 0.00 | 0.00 |
| 000060 | ROTO-ROOTER | 1,775.90 | 0.00 | 0.00 |
| 000061 | H&K MATERIALS | 4,267.50 | 0.00 | 0.00 |
| 000062 | HANDWERK SITE CONTRACTORS | 6,801.76 | 0.00 | 0.00 |
| 000063 | CHESTNUT RIDGE & SAND | 28,967.70 | 0.00 | 0.00 |
| 000066 | LOCUST RIDGE QUARRY | 1,910.37 | 0.00 | 0.00 |
| 000068 | PIKES CREEK ASPHALT AND CRUSHED STO | 45,308.85 | 0.00 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| | | | | |
|---|---|---|---|---|
| 000069 | WALLIEO ENTERPRISES, LTD. | 71,299.60 | 0.00 | 0.00 |
| 000070 | KENT SAND AND GRAVEL LLC | 305,582.99 | 0.00 | 0.00 |
| 000071 | LOCUST RIDGE QUARRY | 411,494.03 | 0.00 | 0.00 |
| 000072 | SILVER HILL QUARRY | 780,301.19 | 0.00 | 0.00 |
| 000073 | STOCKERTOWN MATERIALS | 1,558.44 | 0.00 | 0.00 |
| 000074 | J.H. WILLIAMS & CO., CPA | 12,260.52 | 0.00 | 0.00 |
| 000075 | DRESSLER WELDING SUPPLY | 15,351.85 | 0.00 | 0.00 |
| 000076 | VIBRA-TECH ENGINEERS, INC. | 387.40 | 0.00 | 0.00 |
| 000077 | BLOOMING GLEN QUARRY | 4,039.42 | 0.00 | 0.00 |
| 000078 | INTERNATIONAL CYBERNECTICS CORP. | 1,440.00 | 0.00 | 0.00 |
| 000079 | MIDLANTIC ENGINEERING INC | 1,653.00 | 0.00 | 0.00 |
| 000081 | HI-WAY AUTO & TRUCK SERVICE, INC | 1,791.18 | 0.00 | 0.00 |
| 000082 | WILKES-BARRE SPRING SERVICE CO. | 3,711.11 | 0.00 | 0.00 |
| 000083 | V&S LEBANON GALVANIZING, LLC | 669.30 | 0.00 | 0.00 |
| 000084 | COOK BROTHERS TRUCK PARTS CO. | 13,615.61 | 0.00 | 0.00 |
| 000085 | CENTRAL CLAY PRODUCTS, INC. | 250,201.54 | 0.00 | 0.00 |
| 000086 | MAURER AND SCOTT SALES INC | 25,500.20 | 0.00 | 0.00 |
| 000087 | INTERSTATE SAFETY SERVICE | 16,286.37 | 0.00 | 0.00 |
| 000088 | LEHIGH CONSTRUCTION SALES COMPANY | 3,271.00 | 0.00 | 0.00 |
| 000089 | LEHIGH CONSTRUCTION SALES COMPANY | 11,661.38 | 0.00 | 0.00 |
| 000090 | XL SPECIALTY INSURANCE COMPANY | 2,482,535.54 | 0.00 | 0.00 |
| 000091 | XL SPECIALTY INSURANCE COMPANY | 0.00 | 0.00 | 0.00 |
| 000092 | RHOADS & SINON LLP | 139,224.00 | 0.00 | 0.00 |
| 000093 | SUSQUEHANNA HAULING & DRILLING, LLC | 98,517.60 | 0.00 | 0.00 |
| 000094 | GREATER PITTSTON FUEL SERVICE, INC. | 319,658.09 | 0.00 | 0.00 |
| 000096 | JACK HUSBAND | 18,443.00 | 0.00 | 0.00 |
| 000097 | LESTER KRASNO, ESQUIRE | 275,222.55 | 0.00 | 0.00 |
| 000098 | PENNSYLVANIA HEAVY & HIGHWAY CONTRA | 3,552,827.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 000100 | RICHARD B. RYON INSURANCE | 497,419.34 | 0.00 | 0.00 |
| 000101 | PAGNOTTI ENTERPRISES | 44,293.45 | 0.00 | 0.00 |
| 000102 | JEDDO HIGHLAND COAL CO | 67,709.92 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: **$**_____0.00
Remaining balance: **$**_____0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000103 | CONTRACTORS EQUIPMENT, INC. | 0.00 | 0.00 | 0.00 |
| 000104 | WARGO COAL AND OIL | 0.00 | 0.00 | 0.00 |
| 000105 | FT SILFIES INC | 0.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: **$**_____0.00
Remaining balance: **$**_____0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: **$**_____0.00
Remaining balance: **$**_____0.00

UST Form 101-7-TFR (05/1/2011)